MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10-98 | 1998 | 5138850 | AUTOALLIANCE INTL INC | MI | AUTOALLIANCE INTL INC | FLAT ROCK | MI | 48134 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 03-12-98 | 1998 | 5138850 | AUTOALLIANCE INTL INC | MI | AUTOALLIANCE INTL INC | FLAT ROCK | MI | 48134 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 1 | $6 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PL 50A REFLECTOR | 1 | $8 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KB9-1965 CABLE 9-CONDU | 5 | $11 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KD4-RIM122 MOLDED CABL | 1 | $11 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-3E EXTENSION CA | 2 | $21 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-3E EXTENSION CA | 4 | $42 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 1 | $50 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | WL 18-2P430 REFLEX SWIT | 1 | $62 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 2 | $99 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $207 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 2 | $413 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A0020 BARCODE S | 1 | $2,377 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A0020 BARCODE S | 1 | $2,797 |
| 02-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 1 | $3,007 |
| 02-27-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 3 | $29 |
| 02-27-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 1 | $50 |
| 02-27-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $207 |
| 02-27-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1010 BARCODE S | 1 | $3,007 |
| 06-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 1 | $3,007 |
| 06-12-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 2 | $19 |
| 06-12-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 1 | $57 |
| 06-12-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 06-30-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1010 BARCODE S | 1 | $750 |
| 07-02-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 1 | $10 |
| 07-02-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 9 | $86 |
| 07-02-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 4 | $227 |
| 07-02-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 6 | $1,416 |
| 07-02-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 1 | $3,007 |
| 07-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 1 | $3,007 |
| 07-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 2 | $14 |
| 07-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PL 50A REFLECTOR | 8 | $77 |
| 07-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KD4-RIM122 MOLDED CABL | 8 | $102 |
| 07-08-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | WL 18-2P430 REFLEX SWIT | 8 | $563 |
| 07-09-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 6 | $43 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 3 | $9,020 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 1 | $7 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-3E EXTENSION CA | 2 | $24 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 1 | $57 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PL 20A REFLECTOR | 9 | $65 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | WL 18-2P430 REFLEX SWIT | 1 | $70 |
| 07-10-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KD4-SIM125 MOLDED CABL | 9 | $158 |
| 07-16-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 07-16-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 8 | $58 |
| 07-16-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PL 20A REFLECTOR | 8 | $58 |
| 07-16-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KD4-SIM125 MOLDED CABL | 8 | $141 |
| 07-24-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | WL 18-2P430 REFLEX SWIT | 8 | $563 |
| 08-28-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A1020 BARCODE S | 1 | $2,167 |
| 09-09-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 265A1012 BARCODE S | 1 | $3,007 |
| 09-17-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 1 | $6 |
| 09-17-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 2 | $114 |
| 09-18-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 265A1012 BARCODE S | 1 | $3,007 |
| | | | | | | | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $207 |

Prepared for Steve Freedman



Balic
DEPOSITION EXHIBIT 16
7-[illegible] mr
PENGAD 1-800-631-6989

#1 Michigan POs not through MCC.xls

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 2 | $17 |
| 10-07-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 1 | $1,537 |
| 10-09-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A0020 BARCODE S | 1 | $2,027 |
| 10-23-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 10-23-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 265A1012 BARCODE S | 1 | $3,007 |
| 11-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 2 | $17 |
| 11-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-3E EXTENSION CA | 4 | $42 |
| 11-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 2 | $114 |
| 11-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 2 | $472 |
| 11-04-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 11-11-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W18 MOUNTING BRAC | 2 | $14 |
| 11-11-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KD4-SIM125 MOLDED CABL | 2 | $35 |
| 11-11-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | WL 18-2P430 REFLEX SWIT | 2 | $141 |
| 11-13-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 12-22-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 12-22-98 | 1998 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 265A1012 BARCODE S | 1 | $3,077 |
| 01-08-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 2 | $8,036 |
| 02-27-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 2 | $8,036 |
| 03-12-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS-CS1 CONNECTOR SET | 2 | $38 |
| 03-26-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS-CS3 CONNECTOR SET | 7 | $152 |
| 08-12-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 EXCHANGE U | 1 | $640 |
| 11-09-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 3 | $12,054 |
| 11-19-98 | 1998 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 EXCHANGE U | 1 | $640 |
| 01-30-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 2 | $6,450 |
| 02-27-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 2 | $1,405 |
| 03-05-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | MB-CLV BALL & SOCKET | 75 | $8,850 |
| 09-21-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 1 | $3,225 |
| 09-21-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 1 | $3,225 |
| 10-16-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 6 | $33,246 |
| 10-21-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 4 | $22,164 |
| 11-23-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 10 | $7,760 |
| 12-01-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 1 | $5,541 |
| 12-01-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 2 | $11,082 |
| 12-04-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 12-04-98 | 1998 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 02-23-98 | 1998 | 2768021 | GENERAL MOTORS CORP | MI | GENERAL MOTORS CORP | PONTIAC | MI | 48340-2952 | PLS 101-112 PROX SCANN | 1 | $800 |
| 04-23-98 | 1998 | 2768020 | GENERAL MOTORS CORP | MI | PONTIAC METAL FAB DIV. | PONTIAC | MI | 48340-2952 | PLS 101-112 PROX SCANN | 1 | $800 |
| 04-23-98 | 1998 | 2762952 | GM TRUCK GROUP M/C | MI | PONTIAC METAL FAB DIV. | PONTIAC | MI | 48430-2952 | PLS 101-112 PROX SCANN | 2 | $1,600 |
| 01-14-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 02-11-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 03-10-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450A03 LUM SCANN | 1 | $950 |
| 03-30-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-211 RECEIVER | 1 | $80 |
| 05-28-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSS 300-2121 SENDER | 1 | $250 |
| 05-28-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 300-2221 RECEIVER | 1 | $355 |
| 07-06-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-211 RECEIVER | 1 | $380 |
| 07-20-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450A03 LUM SCANN | 1 | $950 |
| 07-23-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-400 LUM SCANNER | 1 | $950 |
| 08-10-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 600-1211 RECEIVER | 1 | $464 |
| 09-04-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-211 RECEIVER | 1 | $304 |
| 10-22-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 10-30-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450A03 LUM SCANN | 1 | $950 |
| 10-30-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LVS 600-2200 SFTY LT CU | 1 | $2,390 |
| 12-07-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 12-18-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $950 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 12-30-98 | 1998 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-400 LUM SCANNER | 1 | $950 |
| 01-20-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS INC | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $110 |
| 01-20-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS INC | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $1,870 |
| 01-20-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS INC | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 51 | $9,537 |
| 03-17-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ELECTROCOM L.P. | NOVI | MI | 48375 | WT 27-2F410 PE PROX SW | 2 | $198 |
| 04-10-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 04-10-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 04-10-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 51 | $5,057 |
| 04-16-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 05-05-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS C/O | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 05-05-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS C/O | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 56 | $5,552 |
| 06-23-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS-ALKI | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 06-23-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS-ALKI | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 56 | $5,552 |
| 07-01-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 09-04-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $110 |
| 09-04-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | WT 27-2F410 PE PROX SW | 37 | $6,919 |
| 09-11-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 09-16-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 24 | $2,380 |
| 09-16-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | WT 27-2F410 PE PROX SW | 15 | $2,805 |
| 09-18-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 28 | $2,776 |
| 10-21-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 10-21-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ELECTROCOM L.P. | NOVI | MI | 48375 | WT 27-2F410 PE PROX SW | 70 | $6,941 |
| 10-22-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ELECTROCOM L.P. | NOVI | MI | 48375 | WT 27-2F410 PE PROX SW | 2 | $198 |
| 10-28-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ELECTROCOM L.P. | NOVI | MI | 48375 | WT 27-2F410 PE PROX SW | 3 | $297 |
| 12-11-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 12-11-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 8 | $793 |
| 12-11-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 52 | $5,156 |
| 12-17-98 | 1998 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $1,870 |
| 03-10-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 250A2020 BARCODE S | 2 | $3,773 |
| 04-30-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 290A0020 BARCODE S | 1 | $4,127 |
| 05-12-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 1 | $10 |
| 05-12-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV-IP INTERFACE PLUG | 1 | $71 |
| 05-14-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 4 | $227 |
| 05-22-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 290A0020 BARCODE S | 7 | $28,886 |
| 05-22-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 290A0020 BARCODE S | 3 | $12,380 |
| 06-03-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 290A0020 BARCODE S | 3 | $12,380 |
| 06-04-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | MB-W45 MOUNTING BRAC | 8 | $128 |
| 06-04-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV-IP INTERFACE PLUG | 3 | $214 |
| 06-04-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 8 | $454 |
| 07-09-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 4 | $12,026 |
| 07-09-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 4 | $199 |
| 07-09-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV-IP INTERFACE PLUG | 4 | $249 |
| 07-22-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 2 | $6,013 |
| 07-29-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | CLV 260A1020 BARCODE S | 2 | $6,013 |
| 08-07-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | KUKA WELDING SYSTEMS | STERLING HTS | MI | 48312 | CLV 290A0020 BARCODE S | 3 | $12,380 |
| 08-07-98 | 1998 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | PS 51-1000A02 POWER SU | 1 | $150 |
| 04-28-99 | 1999 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $150 |
| 06-02-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 260A0020 BARCODE S | 1 | $2,377 |
| 06-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 1 | $1,537 |
| 06-08-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 06-23-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 7 | $10,756 |
| 07-13-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| | | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08-09-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 1 | $8 |
| 08-09-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-3E EXTENSION CA | 1 | $11 |
| 08-09-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 2 | $472 |
| 08-09-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 08-20-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TWNSHIP | MI | 48315 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 10-01-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A1020 BARCODE S | 2 | $247 |
| 10-29-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 2 | $3,073 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 3 | $25 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 1 | $57 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB15M/09F-3E EXT CAB | 3 | $60 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB15M/09F-3E EXT CAB | 3 | $60 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 3 | $170 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | MB-W45A MOUNTING BRA | 3 | $170 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 3 | $708 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 3 | $708 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 1 | $1,537 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 280A1020 BARCODE S | 1 | $2,657 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 3 | $4,610 |
| 11-03-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 265A1012 BARCODE S | 3 | $9,230 |
| 11-04-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | PS 51-1000 POWER SUPPL | 1 | $236 |
| 11-08-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB09-2E EXTEN CABLE | 3 | $25 |
| 11-08-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | KP-DB15F/09M-3E EXT CAB | 3 | $60 |
| 11-08-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 1 | $1,537 |
| 11-30-99 | 1999 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | TROY | MI | 48083 | CLV 250A0020 BARCODE S | 3 | $4,610 |
| 02-12-99 | 1999 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 4 | $16,072 |
| 02-17-99 | 1999 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 1 | $4,018 |
| 04-20-99 | 1999 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 2 | $8,036 |
| 04-29-99 | 1999 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 4 | $16,072 |
| 05-26-99 | 1999 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 PROX SCANN | 2 | $2,160 |
| 01-12-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | 5202 MOUND ROAD ENGINE | DETROIT | MI | 48234 | AGSS 900-1111 SENDER | 1 | $470 |
| 01-12-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | 5202 MOUND ROAD ENGINE | DETROIT | MI | 48234 | AGSE 900-1211 RECEIVER | 1 | $580 |
| 01-13-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 05-05-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER M.R.E. | DETROIT | MI | 48234 | AGSS 600-1111 SENDER | 1 | $350 |
| 05-05-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER M.R.E. | DETROIT | MI | 48234 | AGSE 600-1211 RECEIVER | 1 | $460 |
| 07-20-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 1 | $5,541 |
| 08-31-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 1 | $5,541 |
| 08-31-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 3 | $9,675 |
| 09-09-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | CHRYSLER CORPORATION | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 09-09-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 11-29-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 1 | $5,541 |
| 12-08-99 | 1999 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 1 | $3,225 |
| 01-18-99 | 1999 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | LCU-FSD CONTROL UNIT | 1 | $215 |
| 01-18-99 | 1999 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | LCU-15-AM CONTROL UNIT | 1 | $248 |
| 01-18-99 | 1999 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | FGSS 1800-211 SENDER | 1 | $2,274 |
| 01-22-99 | 1999 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | FGSE 1800-211 RECEIVER | 1 | $2,585 |
| 01-22-99 | 1999 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | MSLSGH-411S01 SENDER | 1 | $473 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | MSLEGH-411S01 RECEIVER | 1 | $582 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | MB-CLV-S ANBLE BRKT SIN | 1 | $18 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | KP-DB15M/09F-2E EXT CAB | 1 | $18 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | KP-DB15F/09M-2E EXT CAB | 1 | $18 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | MB-W45A-QR BALL & SOCK | 1 | $88 |
| 09-28-99 | 1999 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | PS 51-0000-DNET-GM | 1 | $876 |
| | | | | | GM TRUCK GROUP | PONTIAC | MI | 48341-3150 | CLV 295A0012 BARCODE S | 1 | $5,188 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 750-1211 RECEIVER | 1 | $408 |
| 02-08-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450A03 LUM SCANN | 1 | $950 |
| 04-05-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-112 EXCHANGE U | 2 | $2,700 |
| 04-08-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450A03 LUM SCANN | 1 | $950 |
| 04-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-450 LUM SCANNER | 1 | $950 |
| 04-30-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 05-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 900-1211 RECEIVER | 1 | $580 |
| 05-24-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 05-25-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 1200-1211 RECEIVER | 1 | $675 |
| 06-04-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 210A0010 BARCODE S | 1 | $125 |
| 07-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSS 1200-1111 SENDER | 1 | $80 |
| 07-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 1200-1211 RECEIVER | 1 | $675 |
| 07-15-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSS 750-1111 SENDER | 1 | $390 |
| 08-05-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AWS 1-133 EVAL 115/230 | 1 | $238 |
| 08-05-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AWS 1-133 EVAL 115/230 | 1 | $238 |
| 08-05-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AWS 1-133 EVAL 115/230 | 1 | $238 |
| 08-10-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 750-1211 RECEIVER | 1 | $540 |
| 09-08-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSS 750-1111 SENDER | 1 | $390 |
| 09-08-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 10-11-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 1 | $760 |
| 10-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 600-1211 RECEIVER | 1 | $460 |
| 10-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 750-1211 RECEIVER | 1 | $510 |
| 10-13-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 750-1211 RECEIVER | 2 | $816 |
| 12-20-99 | 1999 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 250A1020 BARCODE S | 1 | $80 |
| 03-02-99 | 1999 | 6778000 | PSI | MI | PSI | LIVONIA | MI | 48150 | CLV 260A1010 BARCODE S | 1 | $650 |
| 03-31-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $77 |
| 03-31-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 03-31-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXON | MI | 48393 | WT 27-2F410 PE PROX SW | 72 | $7,139 |
| 06-08-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 06-08-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 06-08-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | INDUSTRIAL METHODS | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 60 | $5,949 |
| 07-30-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | WESTLAND CONTROL SYSTE | CANTON | MI | 48187-2095 | MB-W27 MOUNTING BRAC | 9 | $66 |
| 07-30-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | WESTLAND CONTROL SYSTE | CANTON | MI | 48187-2095 | WT 27-2F410 PE PROX SW | 9 | $892 |
| 07-30-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | WESTLAND CONTROL SYSTE | CANTON | MI | 48187-2095 | WT 27-2F410 PE PROX SW | 54 | $5,354 |
| 10-18-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 4 | $397 |
| 10-18-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 11-12-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 13 | $95 |
| 11-22-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 1 | $11 |
| 11-22-99 | 1999 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 5 | $925 |
| 01-05-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $776 |
| 01-10-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | MB-W45A-QR BALL & SOCK | 5 | $450 |
| 01-10-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | CLV 295A1012 BARCODE S | 3 | $18,345 |
| 01-20-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | KP-DB15-10M-EE | 5 | $1,125 |
| 01-20-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | CLV 265A1012 BARCODE S | 2 | $7,910 |
| 01-31-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | LIGHT BAR 4-10M-02 | 5 | $2,050 |
| 02-16-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | LIGHT BAR 4-10M-02 | 1 | $410 |
| 02-16-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | CLV 265A0012 BARCODE S | 2 | $6,290 |
| 02-18-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | PS/WIRING HUB CHRY-03 | 5 | $8,235 |
| 05-23-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | CLV 295A0012 BARCODE S | 2 | $10,022 |
| 05-23-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | CLV 295A0012 BARCODE S | 2 | $10,022 |
| 05-30-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | CLV 295A1012 BARCODE S | 1 | $5,776 |
| 06-14-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | CLV 295A0012 BARCODE S | 1 | $5,010 |
| 07-10-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 1 | $2,886 |
| 09-28-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | MB-W45A-QR BALL & SOCK | 1 | $98 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-28-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP. | WARREN | MI | 48091 | PS/WIRING HUB CHRY-03 | 1 | $1,555 |
| 10-09-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | CLV 260A0020 BARCODE S | 1 | $2,885 |
| 10-12-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | EXTENDED WARRANTY GB | 1 | $30,100 |
| 10-18-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | PS/WIRING HUB CHRY-02 KI | 1 | $702 |
| 11-29-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DC WARREN TRUCK ASSEMB | WARREN | MI | 48091 | CLV 490-0010 BAR CODE | 4 | $17,685 |
| 12-01-00 | 2000 | 1268101 | DAIMLERCHRYSLER CORP | MI | DC WARREN TRUCK ASSEMB | WARREN | MI | 48091 | CLV 490-0010 BAR CODE | 18 | $79,583 |
| 08-22-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 PE PROX SWIT | 14 | $698 |
| 09-05-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 PE PROX SWIT | 50 | $2,493 |
| 09-06-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A | 1 | $18 |
| 09-06-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 PE PROX SWIT | 5 | $249 |
| 09-06-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P821S12 | 45 | $2,243 |
| 09-13-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P821S12 | 5 | $249 |
| 09-13-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P821S12 | 5 | $249 |
| 09-25-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 13 | $648 |
| 09-28-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 15 | $748 |
| 09-28-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 87 | $4,337 |
| 10-17-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 25 | $1,246 |
| 10-31-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 9 | $449 |
| 11-28-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 20 | $997 |
| 12-04-00 | 2000 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 39 | $1,944 |
| 09-27-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM ORION ASSEMBLY CENT | LAKE ORION | MI | 48359-1001 | KP-DB9/2-2M-EE | 3 | $662 |
| 09-27-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM ORION ASSEMBLY CENT | LAKE ORION | MI | 48359-1001 | CLV 490-1010 BAR CODE | 3 | $18,347 |
| 11-02-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP M/C | PONTIAC | MI | 48341-3150 | KP-DB9/2-2M-EE | 2 | $441 |
| 11-02-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP M/C | PONTIAC | MI | 48341-3150 | PS 51-1000 POWER SUPPL | 2 | $1,790 |
| 11-02-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM ORION ASSEMBLY CENT | LAKE ORION | MI | 48359-1001 | PS 51-0000-DNET-GM | 3 | $2,685 |
| 11-02-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP M/C | PONTIAC | MI | 48341-3150 | CLV 490-1010 BAR CODE | 1 | $6,116 |
| 11-02-00 | 2000 | 2762952 | GM TRUCK GROUP M/C | MI | GM TRUCK GROUP M/C | PONTIAC | MI | 48341-3150 | CLV 490-1010 BAR CODE | 1 | $6,116 |
| 11-07-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | KD5-SYF812 MOLDED CAB | 3 | $85 |
| 11-07-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | KA17-SFF812 MOLDED CAB | 3 | $181 |
| 11-07-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | LCU-FSD CONTROL UNIT | 3 | $340 |
| 11-07-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 3 | $2,613 |
| 11-07-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 3 | $3,291 |
| 11-16-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 90-12 SENDER | 1 | $690 |
| 11-16-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | KD5-SYF812 MOLDED CAB | 29 | $822 |
| 11-16-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 90-12B RECEIVER | 1 | $914 |
| 11-16-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | KA17-SFF812 MOLDED CAB | 29 | $1,754 |
| 11-16-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | LCU-FSD CONTROL UNIT | 29 | $3,289 |
| 11-28-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 9 | $9,873 |
| 11-28-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 19 | $20,844 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 28 | $24,389 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 1 | $871 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 1 | $1,097 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 2 | $1,742 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 2 | $2,194 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 3 | $2,613 |
| 12-13-00 | 2000 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 3 | $3,291 |
| 01-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | MGSS 90-12 SENDER | 1 | $152 |
| 01-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | MGSE 90-12B RECEIVER | 1 | $304 |
| 01-25-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | TAYLOR | MI | 48180 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 02-22-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | WEU 26-720 RECVR 110/12 | 1 | $165 |
| 03-08-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 04-14-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | WEU 26-720 RECVR 110/12 | 1 | $165 |
| 04-14-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-211 RECEIVER | 1 | $380 |
| 04-27-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 750-1211 RECEIVER | 1 | $510 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-28-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | NT 8-02412 REGIS SCANNE | 1 | $165 |
| 05-01-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | AUTO ALLIANCE INT. | FLAT ROCK | MI | 48134 | LUT 1-430A01 LUM SCANN | 1 | $950 |
| 05-10-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSS 600-211 SENDER | 1 | $190 |
| 05-15-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K&S INDUSTRIAL SERVICES | SALINE | MI | 48176 | FGSE 1800-211 RECEIVER | 1 | $380 |
| 06-01-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430A01 LUM SCANN | 2 | $1,900 |
| 06-14-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 450-111 RECEIVER | 1 | $380 |
| 06-14-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | MGSE 30-12B RECEIVER | 1 | $380 |
| 07-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-111 RECEIVER | 1 | $80 |
| 07-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSS 1050-111 SENDER | 1 | $190 |
| 07-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSS 1050-111 SENDER | 1 | $190 |
| 07-13-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 1050-111 RECEIVER | 1 | $380 |
| 08-08-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LUT 1-430 LUM SCANNER | 1 | $950 |
| 10-05-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | MSLS 05-1222 SENDER | 1 | $190 |
| 12-07-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSS 900-211 SENDER | 1 | $190 |
| 12-07-00 | 2000 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 900-211 RECEIVER | 1 | $380 |
| 05-25-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 431 | $12,865 |
| 06-07-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 30 | $896 |
| 06-12-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 225 | $6,716 |
| 06-13-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 17 | $507 |
| 06-26-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 275 | $8,209 |
| 06-26-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 310 | $9,254 |
| 06-27-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 335 | $10,000 |
| 07-05-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 100 | $2,985 |
| 07-05-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551 PE | 200 | $5,970 |
| 08-17-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S05 PE | 502 | $14,985 |
| 08-18-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S05 PE | 250 | $7,463 |
| 08-24-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | RAPISTAN SYSTEMS | WYOMING | MI | 49508 | WTR 2-N551S05 PE | 4 | $119 |
| 08-24-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S05 PE | 248 | $7,403 |
| 09-08-00 | 2000 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S05 PE | 500 | $14,925 |
| 02-03-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 02-03-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 68 | $6,742 |
| 02-11-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 02-11-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 44 | $4,363 |
| 03-27-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 10 | $73 |
| 03-27-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 58 | $5,751 |
| 04-04-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 10 | $992 |
| 06-22-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 6 | $595 |
| 08-21-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 5 | $37 |
| 09-06-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | MB-W27 MOUNTING BRAC | 1 | $7 |
| 09-06-00 | 2000 | 7561000 | SIEMENS ELECTROCOM L.P | MI | SIEMENS ENERGY & AUTO IN | WIXOM | MI | 48393 | WT 27-2F410 PE PROX SW | 11 | $1,091 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | WLL 12-LK2 ADAPTER | 6 | $27 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | LL3-TA02 RIGHT ANGLE LE | 4 | $159 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 6 | $159 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | LL3-TB01 FIBER OPTIC | 8 | $237 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | KT 5W-2P1116 | 1 | $250 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 3 | $487 |
| 09-20-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 5 | $811 |
| 10-02-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGEMAN | MI | 49106 | WLL 12-LK2 ADAPTER | 1 | $5 |
| 10-12-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | ROBERT BOSCH CORPORATI | BRIDGEMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 4 | $872 |
| 10-24-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | ROBERT BOSCH CORPORATI | BRIDGEMAN | MI | 49106 | PL 22-2 REFLECTOR | 10 | $61 |
| 10-25-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | ROBERT BOSCH CORPORATI | BRIDGEMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 4 | $872 |
| 12-05-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | ROBERT BOSCH CORPORATI | BRIDGMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 1 | $162 |
| 12-17-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 1 | $27 |
| 12-17-01 | 2001 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 | 1 | $250 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-05-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-DB09-3E EXTENSION CA | 12 | $144 |
| 10-05-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-W45A-430X-QR | 12 | $1,008 |
| 10-05-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | PS 53-1000 POWER SUPPL | 12 | $2,448 |
| 10-11-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-HH-TTL RS232-DB9F/4.5 | 1 | $62 |
| 10-11-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-HH-TTL RS232-DB9F/4.5 | 1 | $62 |
| 10-11-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | IT 3800LR-12 IMAGER | 1 | $556 |
| 10-11-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | IT 3800LR-12 IMAGER | 1 | $556 |
| 10-18-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | WT 45-R960 PE PROX SWIT | 1 | $466 |
| 10-18-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 450-0010 BAR CODE | 6 | $13,896 |
| 10-25-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 450-0010 BAR CODE | 6 | $13,896 |
| 11-01-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | WT 45-R960 PE PROX SWIT | 1 | $466 |
| 11-14-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-W2000B BRKT BALL-S | 21 | $115 |
| 11-14-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | PL 80A REFLECTOR | 11 | $163 |
| 11-14-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | WL 2000-B5300 REFLX SW | 11 | $644 |
| 12-19-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-CLV-S ANBLE BRKT SIN | 4 | $64 |
| 12-19-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-W45A-QR BALL & SOCK | 4 | $368 |
| 12-19-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-DB15H-3E CABLE ASSY | 15 | $432 |
| 12-19-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | PS 56-1000 | 4 | $1,264 |
| 12-19-01 | 2001 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 490-0010 BAR CODE | 4 | $18,864 |
| 09-20-01 | 2001 | 1382407 | COMAU PICO INDUSTRIES | MI | COMAU PICO INDUSTRIES | ROYAL OAK | MI | 48073-1764 | CLV 440-6010 BAR CODE | 1 | $2,316 |
| 09-20-01 | 2001 | 1382407 | COMAU PICO INDUSTRIES | MI | COMAU PICO INDUSTRIES | ROYAL OAK | MI | 48073-1764 | CLV 265A1012 BARCODE S | 1 | $2,848 |
| 01-09-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | PS 53-1000 POWER SUPPL | 2 | $408 |
| 02-01-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | KP-DB15M/09F-2E EXT CAB | 1 | $14 |
| 02-01-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | KP-DB15F/09M-2E EXT CAB | 1 | $14 |
| 02-02-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | MR. RON SUTTNER | SPARTA | MI | 49345 | CLV 490-0010 EXCH | 1 | $3,301 |
| 02-23-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | CLV 490-0010 BAR CODE | 1 | $4,127 |
| 03-12-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 410-0010 BARCODE S | 2 | $1,673 |
| 03-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-2E EXTEN CABLE | 4 | $34 |
| 03-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-3E EXTENSION CA | 4 | $42 |
| 03-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 51-1000 POWER SUPPL | 4 | $826 |
| 03-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 410-0010 BARCODE S | 2 | $1,673 |
| 03-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 280A1020 BARCODE S | 2 | $5,593 |
| 04-02-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 52-1000 POWER SUPPL | 4 | $630 |
| 04-02-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | PS 52-1000 POWER SUPPL | 4 | $630 |
| 04-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-3E EXTENSION CA | 1 | $11 |
| 04-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-0010 BAR CODE | 1 | $1,327 |
| 04-10-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 440-0010 BAR CODE | 1 | $1,677 |
| 04-12-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 280A1020 BARCODE S | 1 | $2,797 |
| 04-12-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 280A1020 BARCODE S | 2 | $5,593 |
| 04-19-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-3E EXTENSION CA | 8 | $84 |
| 04-19-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-430X-QR | 6 | $441 |
| 04-19-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 7 | $1,250 |
| 04-19-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 440-6010 BAR CODE | 6 | $12,159 |
| 04-27-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 440-6010 BAR CODE | 2 | $4,053 |
| 05-14-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-430X-QR | 1 | $74 |
| 05-14-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 05-14-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-6010 BAR CODE | 1 | $1,677 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15M/09F-3E EXT CAB | 1 | $18 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15F/09M-3E EXT CAB | 1 | $18 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15H-2E EXTEN CABLE | 4 | $48 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-QR BALL & SOCK | 1 | $81 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 51-1000 POWER SUPPL | 1 | $207 |
| 06-11-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 265A1012 BARCODE S | 1 | $3,077 |
| 06-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 43X/44X BRACKET | 1 | $7 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-2E EXTEN CABLE | 2 | $17 |
| 06-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15H-2E EXTEN CABLE | 2 | $24 |
| 06-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 06-21-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430A0010 BAR CODE | 1 | $1,327 |
| 07-02-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | APPLIDYN | SPARTA | MI | 49345 | PS 53-1000 POWER SUPPL | 5 | $893 |
| 07-02-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | APPLIDYN | SPARTA | MI | 49345 | CLV 440-0010 BAR CODE | 4 | $6,706 |
| 07-19-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | APPLIDYN | SPARTA | MI | 49345 | CLV 440-0010 BAR CODE | 1 | $1,677 |
| 08-29-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | PS 53-1000 POWER SUPPL | 4 | $714 |
| 08-29-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | JTS | COOPERSVILLE | MI | 49404 | CLV 440-0010 BAR CODE | 4 | $6,706 |
| 08-31-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15H-3E | 2 | $50 |
| 08-31-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 56-1000 | 1 | $277 |
| 08-31-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 490-0010 BAR CODE | 1 | $4,127 |
| 10-01-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | APPLIDYN SYSTEMS, INC. | SPARTA | MI | 49345 | PS 53-1000 POWER SUPPL | 2 | $357 |
| 10-01-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | APPLIDYN SYSTEMS, INC. | SPARTA | MI | 49345 | CLV 440-0010 BAR CODE | 2 | $3,353 |
| 12-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-QR BALL & SOCK | 1 | $81 |
| 12-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15-15M-EE | 1 | $175 |
| 12-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS/WIRING HUB CHRY-03 | 1 | $1,281 |
| 12-03-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 490-1010 BAR CODE | 1 | $4,757 |
| 12-07-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | LIGHT BAR 4-10M-02 | 1 | $319 |
| 12-12-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 12-12-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 440-6010 BAR CODE | 1 | $2,027 |
| 12-13-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 2 | $357 |
| 12-13-01 | 2001 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-6010 BAR CODE | 2 | $3,353 |
| 02-20-01 | 2001 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 EXCHANGE U | 1 | $1,350 |
| 06-29-01 | 2001 | 1422500 | CONTROL ENGINEERING C | MI | CONTROL ENGINEERING CO | HARBOR SPRINGS | MI | 49740 | PLS 101-112 EXCHANGE U | 1 | $1,350 |
| 02-07-01 | 2001 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLER CHRYSLER CORP | DETROIT | MI | 48215 | CLV 290A0020 BARCODE S | 1 | $5,011 |
| 05-25-01 | 2001 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER CORP | WARREN | MI | 48091 | TRAINING 1 DAY EXCLUDIN | 1 | $1,350 |
| 10-08-01 | 2001 | 1268101 | DAIMLERCHRYSLER CORP | MI | DAIMLERCHRYSLER TECH CT | AUBURN HILLS | MI | 48326-2757 | WL 24-2B230 | 1 | $122 |
| 09-28-01 | 2001 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | PLS 101-312 PROX SCANN | 20 | $38,000 |
| 09-28-01 | 2001 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | IBEO NAV200 COMPLETE | 20 | $83,880 |
| 03-15-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | PS5U-41 POWER SUPPLY | 1 | $40 |
| 03-15-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KP-HH-RS232-DB9F/2.4m | 1 | $44 |
| 03-15-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | ST 5700/A-03 LZR | 1 | $1,075 |
| 04-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | MB-W18 MOUNTING BRAC | 1 | $7 |
| 04-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM122 CABLE | 1 | $12 |
| 04-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM122 CABLE | 2 | $24 |
| 04-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 4-2P330 PE PROX SWT | 1 | $89 |
| 04-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | VT 18-2T1450 PE PROX | 2 | $96 |
| 04-23-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 18-2P430 PE PROX SW | 1 | $119 |
| 04-23-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD3-SUM82 MOLDED CABL | 1 | $10 |
| 04-26-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WTA 24-P5201 | 1 | $309 |
| 04-26-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD3-SUM85 MOLDED CABL | 1 | $15 |
| 05-02-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | VT 18-2T1450 PE PROX | 1 | $48 |
| 05-02-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD5-SIM125 MOLDED CABL | 4 | $102 |
| 05-02-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | MB-DME MOUNTING BRKT | 2 | $125 |
| 05-02-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | DME-KS5M CABLE, 5m LON | 2 | $164 |
| 05-02-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 24-2B440 | 2 | $329 |
| 05-17-01 | 2001 | 2020605 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WTA 24-P5401 ANALOG PR | 2 | $618 |
| 05-17-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | MB-W12C CLAMP SET (2 P | 4 | $22 |
| 05-17-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD5-SIM122 | 4 | $63 |
| 05-18-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 12L-2B550A01 PROX | 4 | $687 |
| 05-22-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | DME 2000-000S01 DIST M | 2 | $5,547 |
| 06-20-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 27L-2F430A PE PROX | 2 | $636 |
| | | | | | | | MI | 48240 | KA25-SIF22 MOLDED CABL | 2 | $50 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06-20-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 24-2R549 | 2 | $359 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | MB-W24 MOUNTING BRKT | 2 | $26 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | MB-W27 MOUNTING BRAC | 4 | $33 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KA25-SIF25 MOLDED CABL | 2 | $68 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KA15-SGF82 MOLDED CAB | 4 | $90 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 24-2R549 | 2 | $359 |
| 07-16-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 27-2S030S14 PE PROX | 4 | $675 |
| 07-18-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM122 CABLE | 20 | $240 |
| 07-18-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | VT 18-2T1450 PE PROX | 9 | $432 |
| 07-31-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | VT 18-2T1450 PE PROX | 11 | $528 |
| 09-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM125 MOLDED CABL | 2 | $35 |
| 09-19-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 27-2F430 PE PROX SW | 2 | $296 |
| 10-08-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM125 MOLDED CABL | 1 | $18 |
| 10-08-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 12-2P450 PE PROX | 1 | $91 |
| 10-15-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM125 MOLDED CABL | 3 | $53 |
| 10-15-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 12-2P450 PE PROX | 3 | $274 |
| 11-26-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | KD4-SIM125 MOLDED CABL | 2 | $35 |
| 11-26-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | WT 27-2F430 PE PROX SW | 4 | $592 |
| 12-18-01 | 2001 | 2020805 | ELECTRICAL POWER/DESIG | MI | ELECTRICAL POWER/DESIGN | REDFORD | MI | 48240 | VT 18-2T1450 PE PROX | 3 | $154 |
| 01-02-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 107 | $5,334 |
| 03-07-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 6 | $1,080 |
| 05-17-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 650 | $32,403 |
| 07-17-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $299 |
| 07-17-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 35 | $1,745 |
| 07-18-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 24 | $1,196 |
| 08-10-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 44 | $2,193 |
| 08-13-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $299 |
| 08-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 2 | $100 |
| 08-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 26 | $1,296 |
| 08-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 59 | $2,941 |
| 08-27-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $299 |
| 08-27-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 38 | $1,894 |
| 08-28-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 10 | $499 |
| 08-28-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 13 | $648 |
| 08-30-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 65 | $3,240 |
| 08-30-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 107 | $5,334 |
| 09-05-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 29 | $1,446 |
| 09-05-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 50 | $2,493 |
| 09-06-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 68 | $3,390 |
| 10-16-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 14 | $418 |
| 10-16-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 38 | $1,894 |
| 10-18-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 45 | $2,243 |
| 10-25-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-4N3840 REFLEX | 4 | $60 |
| 10-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $299 |
| 10-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $1,490 |
| 10-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 41 | $2,044 |
| 10-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 41 | $7,380 |
| 11-02-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 2 | $60 |
| 11-06-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 1 | $50 |
| 11-06-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 4 | $119 |
| 11-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3P3840 REFLEX | 240 | $3,600 |
| 11-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 12 | $358 |
| 11-29-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 51 | $2,542 |
| 12-03-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 23 | $1,147 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-05-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 1 | $30 |
| 12-05-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 2 | $100 |
| 12-11-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 125 | $6,231 |
| 12-12-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3440 REFLEX | 182 | $2,730 |
| 12-17-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P621 | 4 | $200 |
| 12-19-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-4N3840 REFLEX | 15 | $225 |
| 12-19-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P621 | 5 | $250 |
| 12-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 35 | $1,745 |
| 12-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | PS 53-0000 POWER SUPPL | 11 | $1,771 |
| 12-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WL 2000-B5300S01 REFLE | 58 | $1,849 |
| 12-20-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | CLV 430-0010 BAR CODE | 3 | $3,980 |
| 12-26-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | CLV 430-0010 BAR CODE | 6 | $7,959 |
| 12-28-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300B | 12 | $278 |
| 12-28-01 | 2001 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A | 20 | $464 |
| 05-09-01 | 2001 | 2762901 | GENERAL MOTORS CORP | MI | GM POWERTRAIN DIVISION | YPSILANTI | MI | 48198-6198 | FGSE 300-111 RECEIVER | 1 | $460 |
| 06-19-01 | 2001 | 2768037 | GENERAL MOTORS CORP | MI | PONTIAC METAL FAB DIVISI | PONTIAC | MI | 48340-2952 | WT 27-2F430 PE PROX SW | 3 | $422 |
| 04-26-01 | 2001 | 2762952 | GM TRUCK GROUP M/C | MI | PONTIAC METAL FAB DIV. | PONTIAC | MI | 48340-2952 | PLS-CS3 CONNECTOR SET | 4 | $107 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | JEFF BORSVOLD | BRIGHTON | MI | 48116 | KP-DB09-2E EXTEN CABLE | 1 | $10 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | JEFF BORSVOLD | BRIGHTON | MI | 48116 | MB-W45A-430X-QR | 2 | $147 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | JEFF BORSVOLD | BRIGHTON | MI | 48116 | PS 53-1000 POWER SUPPL | 2 | $357 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | MB-W45A-430X-QR | 12 | $882 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | PS 56-1000 | 12 | $3,060 |
| 09-20-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | JEFF BORSVOLD | BRIGHTON | MI | 48116 | CLV 450-0010 BAR CODE | 2 | $3,590 |
| 10-01-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | CLV 430-0010 BAR CODE | 7 | $10,346 |
| 10-05-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | PS 53-1000 POWER SUPPL | 12 | $3,060 |
| 10-17-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | CLV 430-0010 BAR CODE | 5 | $7,390 |
| 10-17-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | KD4-SIM122 CABLE | 3 | $43 |
| 10-17-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | WT 14-P420 | 4 | $285 |
| 10-17-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | MB-WTR1 BRACKET | 30 | $324 |
| 10-30-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P821 | 9 | $630 |
| 10-31-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | WT 14-P420 | 2 | $143 |
| 11-01-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P821 | 2 | $140 |
| 11-01-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | KP-DB15H-3E | 3 | $43 |
| 11-01-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | MB-W45A-430X-QR | 3 | $221 |
| 11-01-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | PS 53-1000 POWER SUPPL | 3 | $536 |
| 11-07-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | WYOMING | MI | 49548 | CLV 450-0010 BAR CODE | 3 | $5,355 |
| 12-07-01 | 2001 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P821 | 19 | $1,330 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P421 | 30 | $2,100 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | PLS-KI3/LMS INTERFACE CA | 1 | $30 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | iE100-R4 | 1 | $31 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | i100-P1 | 1 | $49 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | PLS-MB1/LMS MOUNT KIT | 1 | $75 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | LCU-15-AM CONTROL UNIT | 1 | $176 |
| 09-20-01 | 2001 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | i100-EL0241 | 1 | $230 |
| 12-20-01 | 2001 | 3512000 | IDC CORPORATION | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | PLS 101-312 PROX SCANN | 1 | $2,827 |
| 12-20-01 | 2001 | 3512000 | IDC CORPORATION | MI | IDC CORPORATION | DIMONDALE | MI | 48821 | KD8-SIM122S MOLDED CA | 1 | $40 |
| 01-09-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | IDC CORPORATION | DIMONDALE | MI | 48821 | OD 130-50P840 DISPLACE | 1 | $806 |
| 01-09-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 4 | $3,484 |
| 03-06-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 4 | $4,388 |
| 03-06-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 1 | $871 |
| 03-12-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 1 | $1,097 |
| 03-12-01 | 2001 | 3549500 | INGERSOLL CINETIC AUTO | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSS 120-12 SENDER | 2 | $1,742 |
| 04-09-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | ASSEMBLY & TEST SYSTEM | FARMINGTON HIL | MI | 48335-2840 | MGSE 120-12B RECEIVER | 2 | $2,194 |
| | | | | | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 8 | $156 |