MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04-17-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 04-17-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 04-17-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 04-18-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 04-18-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 04-18-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | RU7-RM26 CABLE RECEPTA | 4 | $78 |
| 05-02-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MOUNTING KIT - C4000 | 25 | $150 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 1 | $1,180 |
| 08-30-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 08-31-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 | 36 | $491 |
| 08-31-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12L-2B550A01 PROX | 36 | $5,359 |
| 09-10-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 1 | $1,180 |
| 09-10-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 09-10-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 1 | $27 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-P SAFETY INTERFACE | 1 | $180 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGSS 900-11 SENDER | 1 | $906 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGSE 900-11 RECEIVER | 1 | $1,021 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 10-01-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 10-02-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 1 | $58 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | CON-SYST-INTERNATIONAL | WARREN | MI | 48089 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 10-08-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 10-10-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 10-17-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 90-12 SENDER | 1 | $741 |
| 10-17-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 90-12B RECEIVER | 1 | $983 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 10-26-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 11-13-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 11-28-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 1 | $27 |
| 11-28-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 1 | $58 |
| 12-11-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 36 | $491 |
| 12-11-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12L-2B550A01 PROX | 27 | $4,019 |
| 12-13-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12L-2B550A01 PROX | 9 | $1,340 |
| 12-19-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 3 | $41 |
| 12-20-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LAMP, SIGNAL, MUTING | 1 | $73 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-20-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD4-SYM124E EXTENSION | 4 | $91 |
| 12-20-01 | 2001 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MSM MODULE | 1 | $210 |
| 01-25-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | WEU 26/2-120, RECIEVER | 1 | $165 |
| 02-07-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 295A0012 EXCH | 1 | $895 |
| 04-11-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-112 PROX SCANN | 1 | $1,350 |
| 04-18-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-112 EXCHANGE U | 1 | $1,350 |
| 04-25-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-312 EXCHANGE U | 1 | $1,350 |
| 05-02-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AGSE 300-1211 RECEIVER | 1 | $483 |
| 05-18-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-312 PROX SCANN | 1 | $1,350 |
| 05-18-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-312 PROX SCANN | 1 | $1,350 |
| 06-13-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-312 PROX SCANN | 1 | $1,350 |
| 06-20-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-112 PROX SCANN | 1 | $132 |
| 06-28-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-112 PROX SCANN | 1 | $1,350 |
| 07-26-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | PLS 101-312 PROX SCANN | 1 | $1,350 |
| 10-09-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | AWS 1-113 EVAL 115/230 | 1 | $360 |
| 10-30-01 | 2001 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | MSLE 05-1221 RECEIVER | 1 | $380 |
| 08-09-01 | 2001 | 4519900 | KORE, INC. | MI | KORE, INC. | COMSTOCK PARK | MI | 49321 | CLV 295A1012 EXCH | 1 | $995 |
| 12-11-01 | 2001 | 1382411 | KUKA ROBOTICS CORP. | MI | KUKA CLINTON TOWNSHIP | CLINTON TWP | MI | 48036 | WT 27L-2F430A PE PROX | 3 | $992 |
| 12-18-01 | 2001 | 1382411 | KUKA ROBOTICS CORP. | MI | KUKA CLINTON TOWNSHIP | CLINTON TWP | MI | 48036 | WT 27-2F430 PE PROX SW | 10 | $1,443 |
| 02-16-01 | 2001 | 4708115 | LABOR AIDING SYSTEMS | MI | LABOR AIDING SYSTEMS | JACKSON | MI | 49201 | KD4-SIM1210 MOLDED CA | 2 | $66 |
| 02-16-01 | 2001 | 4708115 | LABOR AIDING SYSTEMS | MI | LABOR AIDING SYSTEMS | JACKSON | MI | 49201 | WT 12-2P460 | 2 | $338 |
| 01-30-01 | 2001 | 6778000 | PSI | MI | PSI | LIVONIA | MI | 48150 | LIT MANUAL CLV265/295 | 1 | $17 |
| 02-19-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S06 | 5 | $149 |
| 02-20-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | GRAND RAPIDS | MI | 49503 | WTR 2-N551 | 100 | $2,985 |
| 02-26-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S06 | 200 | $5,970 |
| 02-28-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S06 | 40 | $1,194 |
| 03-13-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S06 | 15 | $448 |
| 10-08-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | MANNESMANN DEMATIC | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 713 | $21,283 |
| 10-09-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 500 | $14,925 |
| 11-13-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 800 | $23,880 |
| 11-29-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 108 | $3,224 |
| 11-29-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 610 | $18,209 |
| 12-04-01 | 2001 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 874 | $26,089 |
| 06-11-01 | 2001 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CONTROLS | ROCHESTER HILLS | MI | 48309 | CLV 43X/44X BRACKET | 2 | $14 |
| 06-11-01 | 2001 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CONTROLS | ROCHESTER HILLS | MI | 48309 | KP-DB09-2E EXTEN CABLE | 2 | $17 |
| 06-11-01 | 2001 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CONTROLS | ROCHESTER HILLS | MI | 48309 | PS 53-1000 POWER SUPPL | 2 | $357 |
| 06-11-01 | 2001 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CONTROLS | ROCHESTER HILLS | MI | 48309 | CLV 440A6010 BAR CODE | 2 | $4,053 |
| 01-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-LK2 ADAPTER | 7 | $32 |
| 01-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | LL3-TA02 RIGHT ANGLE LE | 2 | $80 |
| 01-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | LL3-TB01 FIBER OPTIC | 8 | $237 |
| 01-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 9 | $239 |
| 01-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 6 | $973 |
| 01-21-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 1 | $27 |
| 01-21-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 5 | $133 |
| 01-30-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 3 | $487 |
| 02-04-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-LK2 ADAPTER | 2 | $9 |
| 02-04-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | LL3-TA02 RIGHT ANGLE LE | 2 | $80 |
| 02-04-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 1 | $162 |
| 02-04-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 4 | $872 |
| 02-06-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | LL3-TB01 FIBER OPTIC | 2 | $59 |
| 02-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 1 | $27 |
| 02-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $250 |
| 02-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 1 | $27 |
| 02-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 2 | $53 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WLL 12-B5381 FBR OPTIC P | 1 | $162 |
| 02-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $250 |
| 02-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $499 |
| 03-14-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | WT 12-2P430 PE PROX | 5 | $306 |
| 03-14-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 3 | $654 |
| 03-25-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 5 | $1,090 |
| 03-26-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 1 | $27 |
| 03-26-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $250 |
| 04-02-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 04-02-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI· | 49106 | KT 5W-2P1116 PE CONTRA | 3 | $770 |
| 04-03-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $257 |
| 04-05-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 3 | $654 |
| 04-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 2 | $55 |
| 04-11-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $257 |
| 04-15-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 2 | $55 |
| 04-15-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $257 |
| 04-16-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 1 | $257 |
| 04-18-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 5 | $1,090 |
| 04-30-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 2 | $55 |
| 04-30-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 3 | $82 |
| 04-30-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 04-30-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 05-02-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 2 | $55 |
| 05-02-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 2 | $436 |
| 05-02-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 05-03-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 3 | $654 |
| 05-13-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KD5-SIM125 MOLDED CABL | 3 | $82 |
| 05-15-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 1 | $218 |
| 05-15-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 05-15-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | NT 6-04025 REGIS SCANNE | 6 | $1,308 |
| 05-23-02 | 2002 | 1002000 | BOSCH PACKAGING MACHI | MI | BOSCH PACKAGING MACHIN | BRIDGMAN | MI | 49106 | KT 5W-2P1116 PE CONTRA | 2 | $513 |
| 01-15-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-DB15H-3E CABLE ASSY | 9 | $259 |
| 01-21-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-HH-TTL RS232-DB9F/4.5 | 2 | $123 |
| 01-21-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | IT 3800LR-12 IMAGER | 2 | $1,112 |
| 01-31-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-DB09-3E EXTENSION CA | 3 | $36 |
| 01-31-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-W45A-430X-QR | 3 | $252 |
| 01-31-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | PS 53-1000 POWER SUPPL | 3 | $612 |
| 01-31-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 450-0010 BAR CODE | 3 | $6,948 |
| 03-01-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | MB-W45A-430X-QR | 5 | $420 |
| 03-01-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | IT 3800LR-12 IMAGER | 7 | $3,892 |
| 03-01-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 430-0010 BAR CODE | 3 | $4,548 |
| 03-01-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 450-0010 BAR CODE | 2 | $4,632 |
| 03-04-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | PS 53-1000 POWER SUPPL | 5 | $1,020 |
| 04-02-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | KP-HH-RS232-DB9F-4.5M | 7 | $560 |
| 04-10-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 440-6010 BAR CODE | 1 | $2,316 |
| 04-24-02 | 2002 | 1382404 | CEC CONTROLS CO., INC. | MI | CEC CONTROLS CO., INC. | WARREN | MI | 48093-6002 | CLV 440-6010 BAR CODE | 1 | $2,316 |
| 04-04-02 | 2002 | 1382405 | CITATION TOOL, INC. | MI | CITATION TOOL, INC. | FRASER | MI | 48026 | MB-W2000 BRACKET, RT A | 1 | $6 |
| 04-04-02 | 2002 | 1382405 | CITATION TOOL, INC. | MI | CITATION TOOL, INC. | FRASER | MI | 48026 | WLL 2000-B4300 4PIN, M1 | 1 | $70 |
| 04-17-02 | 2002 | 1382405 | CITATION TOOL, INC. | MI | CITATION TOOL, INC. | ROSEVILLE | MI | 48066-1581 | WT 12L-2B540A01 PROX | 5 | $1,180 |
| 04-24-02 | 2002 | 1382405 | CITATION TOOL, INC. | MI | CITATION TOOL, INC. | ROSEVILLE | MI | 48066-1581 | WT 12L-2B540A01 PROX | 3 | $708 |
| 02-22-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | MB-LUT1-5 MOUNTING BRK | 1 | $87 |
| 02-22-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | CHRY-03 WIRING HUB KIT | 1 | $2,134 |
| 02-25-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | LUT 1-540 LUM SCANNER | 1 | $1,647 |
| 03-01-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | CHRY-03 WIRING HUB KIT | 1 | $2,134 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-05-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | LCU-P SAFETY INTERFACE | 1 | $210 |
| 03-08-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO | SOUTHFIELD | MI | 48034-4280 | BEF-WN-W27 MOUNT BRAC | 3 | $24 |
| 03-08-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO | SOUTHFIELD | MI | 48034-4280 | WT 27L-2S930A01 PE PRO | 4 | $1,167 |
| 03-11-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | WT 12L-2B550A01 PROX | 5 | $744 |
| 03-14-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | BEF-WN-W27 MOUNT BRAC | 5 | $41 |
| 03-14-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | WT 27L-2S930A01 PE PRO | 3 | $876 |
| 03-15-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | LCCAW-W27 LENS COVER | 4 | $53 |
| 03-15-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | WT 27L-2F430A PE PROX | 2 | $551 |
| 03-19-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | WT 27L-2S930A01 PE PRO | 4 | $1,167 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | LCCAW-W27 LENS COVER | 2 | $27 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | WT 27L-2F430A PE PROX | 1 | $276 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-KI3/LMS INTERFACE CA | 12 | $284 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB1/LMS MOUNT KIT | 20 | $1,184 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | CONNECTOR SET C, for LSI | 20 | $1,247 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB3/LMS MOUNT KIT | 19 | $1,377 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB2 MOUNTING KIT 2 | 20 | $2,079 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | LSI 101-112 SCANNER INTF | 12 | $12,096 |
| 03-20-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS 101-312 PROX SCANN | 22 | $60,291 |
| 03-25-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB1/LMS MOUNT KIT | 4 | $237 |
| 03-25-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB2 MOUNTING KIT 2 | 4 | $416 |
| 03-25-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS 101-312 PROX SCANN | 2 | $5,481 |
| 03-27-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | P 975 REFLECTOR | 2 | $7 |
| 03-27-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | LIVONIA | MI | 48150 | LUT 1-5-KR06 CABLE 6M | 1 | $46 |
| 03-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | KD4-SUM85 MOLDED CABL | 2 | $24 |
| 03-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | WT 150-P460 PE PROX SWI | 2 | $109 |
| 03-29-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | CONNECTOR SET C, for LSI | 4 | $249 |
| 03-29-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO POWERTRAIN S | ROYAL OAK | MI | 48073 | PLS-MB3/LMS MOUNT KIT | 5 | $362 |
| 04-03-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO INDUSTRIES | LIVONIA | MI | 48150 | CLV 295A0012 BARCODE S | 1 | $4,716 |
| 04-11-02 | 2002 | 1382406 | COMAU PICO | MI | CP INDUSTRIES | SOUTHFIELD | MI | 48034 | CHRY-03 WIRING HUB KIT | 1 | $2,108 |
| 04-11-02 | 2002 | 1382406 | COMAU PICO | MI | CP INDUSTRIES | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 8 | $2,267 |
| 04-16-02 | 2002 | 1382406 | COMAU PICO | MI | NOVI COMPLEX EXPEDITE W | NOVI | MI | 48375 | P 975 REFLECTOR | 2 | $9 |
| 04-16-02 | 2002 | 1382406 | COMAU PICO | MI | NOVI COMPLEX EXPEDITE W | NOVI | MI | 48375 | WT 27L-2F430A PE PROX | 4 | $1,134 |
| 04-17-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUST.-ARLAN | SOUTHFIELD | MI | 48034 | LBST 32900 LIGHT GUIDE | 4 | $231 |
| 04-17-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUST.-ARLAN | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 2 | $567 |
| 04-26-02 | 2002 | 1382406 | COMAU PICO | MI | WISNE CENTER | SOUTHFIELD | MI | 48034 | PLS 101-312 PROX SCANN | 10 | $27,405 |
| 05-01-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO | SOUTHFIELD | MI | 48034 | WT 27-2F430 PE PROX SW | 2 | $248 |
| 05-01-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO | SOUTHFIELD | MI | 48034 | PLS-CS4 CONNECTOR SET | 10 | $322 |
| 05-03-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 2 | $567 |
| 05-03-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | PLS-MB1/LMS MOUNT KIT | 10 | $679 |
| 05-06-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | SOUTHFIELD | MI | 48034 | BEF-WN-W27 MOUNT BRAC | 2 | $18 |
| 05-06-02 | 2002 | 1382406 | COMAU PICO | MI | COMAUPICO INDUSTRIES | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 1 | $283 |
| 05-07-02 | 2002 | 1382406 | COMAU PICO | MI | CP INDUSTRIES | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 4 | $1,134 |
| 05-15-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | BEF-WN-W27 MOUNT BRAC | 2 | $18 |
| 05-15-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 2 | $567 |
| 05-22-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | BEF-WN-W27 MOUNT BRAC | 1 | $9 |
| 05-22-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | WLL 2000-B4300 4PIN, M1 | 4 | $182 |
| 05-22-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | WT 27L-2F430A PE PROX | 1 | $283 |
| 05-23-02 | 2002 | 1382406 | COMAU PICO | MI | ARLANS | SOUTHFIELD | MI | 48034 | FGS 1200-217 KIT | 7 | $16,220 |
| 05-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | WSU 26/2-131A01 SENDER | 1 | $170 |
| 05-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | KD5-SYF820 MOLDED CAB | 4 | $182 |
| 05-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | WEU 26/2-131A01 RECEIVE | 1 | $319 |
| 05-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | KA17-SFF820 MOLDED CAB | 4 | $375 |
| 05-28-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | LCUX 1-400 INTERFACE | 4 | $837 |
| 05-29-02 | 2002 | 1382406 | COMAU PICO | MI | COMAU PICO POWERTRAIN | ROYAL OAK | MI | 48073 | FGS 1500-211 PAIR | 4 | $8,732 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-15-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS-CS4 CONNECTOR SET | 56 | $1,047 |
| 03-15-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS-MB1/LMS MOUNT KIT | 56 | $1,714 |
| 03-15-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS-MB2 MOUNTING KIT 2 | 44 | $2,319 |
| 03-15-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS-MB3/LMS MOUNT KIT | 44 | $2,506 |
| 03-15-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS 101-312 PROX SCANN | 22 | $53,401 |
| 03-19-02 | 2002 | 5464001 | COMMERCE IND CONTROL | MI | TESCO ENGINEERING, INC | AUBURN HILLS | MI | 48326 | PLS 101-312 PROX SCANN | 10 | $24,273 |
| 02-14-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 43X/44X BRACKET | 1 | $7 |
| 02-14-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB09-3E EXTENSION CA | 3 | $32 |
| 02-14-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-6010 BAR CODE | 1 | $1,677 |
| 02-21-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-430X-QR | 1 | $90 |
| 02-21-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-0010 BAR CODE | 1 | $1,327 |
| 02-22-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 02-28-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 03-05-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-430X-QR | 1 | $74 |
| 03-05-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-0010 BAR CODE | 1 | $1,327 |
| 03-12-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KD5-SIM125 MOLDED CABL | 1 | $24 |
| 03-12-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | WT 12L-2B550A01 PROX | 1 | $160 |
| 04-18-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | KP-DB15M/09F-2E EXT CAB | 1 | $14 |
| 04-18-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | KP-DB15M/09F-3E EXT CAB | 1 | $18 |
| 04-18-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | KP-DB15F/09M-3E EXT CAB | 1 | $18 |
| 04-18-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | CLV 490-3010 H DENS OCS | 1 | $4,757 |
| 04-22-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | FORI AUTOMATION | SHELBY TOWNSHI | MI | 48315 | PS 51-1000 POWER SUPPL | 1 | $207 |
| 05-09-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | KP-DB15H-2E EXTEN CABLE | 2 | $24 |
| 05-09-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | MB-W45A-430X-QR | 2 | $147 |
| 05-09-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | PS 53-0000 POWER SUPPL | 2 | $322 |
| 05-09-02 | 2002 | 1371010 | COMPUNETICS SYSTEMS I | MI | COMPUNETICS SYSTEMS IN | HOLLY | MI | 48442 | CLV 430-6010 BAR CODE | 2 | $3,353 |
| 01-11-02 | 2002 | 1950001 | E & E MANUFACUTIRNG C | MI | E & E MANUFACUTIRNG CO. | PLYMOUTH | MI | 48170 | KD3-RUM82 MOLDED CABL | 4 | $39 |
| 01-11-02 | 2002 | 1950001 | E & E MANUFACUTIRNG C | MI | E & E MANUFACUTIRNG CO. | PLYMOUTH | MI | 48170 | WT 4-2N330 PE PROX SWT | 4 | $357 |
| 02-20-02 | 2002 | 1950001 | E & E MANUFACUTIRNG C | MI | E & E MANUFACUTIRNG CO. | PLYMOUTH | MI | 48170 | WT 12L-2B540A01 PROX | 1 | $172 |
| 01-28-02 | 2002 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | PLS 101-312 PROX SCANN | 20 | $38,000 |
| 01-28-02 | 2002 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | IBEO NAV200 COMPLETE | 20 | $83,880 |
| 02-12-02 | 2002 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | IBEO NAV200 COMPLETE | 20 | $83,880 |
| 02-13-02 | 2002 | 1950500 | EGEMIN AUTOMATION, INC | MI | EGEMIN AUTOMATION, INC. | HOLLAND | MI | 49424 | PLS 101-312 PROX SCANN | 20 | $38,000 |
| 01-10-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P621 | 11 | $549 |
| 01-15-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 3 | $150 |
| 01-17-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 30 | $450 |
| 01-17-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 16 | $798 |
| 01-17-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | CLV 430-0010 BAR CODE | 2 | $2,653 |
| 01-18-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 1 | $30 |
| 01-24-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3440 REFLEX | 58 | $870 |
| 02-11-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 30 | $1,496 |
| 02-13-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 10 | $499 |
| 02-26-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 45 | $2,243 |
| 02-28-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A T CONNEC | 3 | $70 |
| 02-28-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WT 1000-N461 100 MM BG | 7 | $512 |
| 02-28-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-N551S05 | 17 | $2,298 |
| 03-01-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 10 | $299 |
| 03-01-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 32 | $1,595 |
| 03-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WL 2000-B5300S01 REFLE | 2 | $64 |
| 03-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | PS 53-0000 POWER SUPPL | 1 | $161 |
| 03-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 4 | $199 |
| 03-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | CLV 430-0010 BAR CODE | 1 | $1,327 |
| 03-13-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 4 | $199 |
| 03-14-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A T CONNEC | 6 | $139 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-14-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 26 | $1,296 |
| 03-14-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 97 | $4,835 |
| 03-19-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WT 1000-N461 100 MM BG | 1 | $73 |
| 03-19-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 28 | $420 |
| 03-27-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 110 | $1,650 |
| 04-02-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | PL 40A REFLECTOR | 65 | $156 |
| 04-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 3 | $150 |
| 04-04-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 3 | $150 |
| 04-05-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 31 | $465 |
| 04-09-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 2-P511 | 4 | $119 |
| 04-09-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 54 | $2,692 |
| 04-10-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | PL 40A REFLECTOR | 50 | $120 |
| 04-11-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 4 | $60 |
| 04-18-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 3 | $45 |
| 04-18-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 1 | $50 |
| 04-18-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 7 | $105 |
| 04-19-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 9 | $449 |
| 04-30-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | PS 52-1000 POWER SUPPL | 1 | $158 |
| 04-30-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3N3840 REFLEX | 15 | $225 |
| 04-30-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | CLV 410-1010 BARCODE S | 1 | $872 |
| 05-03-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3P3812 REFLEX | 170 | $2,550 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3P3812 REFLEX | 1 | $15 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A T CONNEC | 1 | $23 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300B T CONNEC | 1 | $23 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 4 | $199 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 11 | $548 |
| 05-08-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 39 | $1,944 |
| 05-13-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300A T CONNEC | 1 | $23 |
| 05-13-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | JD4-TM12300B T CONNEC | 1 | $23 |
| 05-16-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | VL 18-3P3812 REFLEX | 9 | $135 |
| 05-16-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 29 | $1,446 |
| 05-22-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 60 | $2,991 |
| 05-23-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P421 | 8 | $399 |
| 05-23-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 40 | $1,994 |
| 05-24-02 | 2002 | 2150000 | ERMANCO INCORPORATED | MI | ERMANCO INCORPORATED | SPRING LAKE | MI | 49456-9652 | WTR 1-P721 | 44 | $2,193 |
| 01-02-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | KD5-SYF830 MOLDED CAB | 2 | $190 |
| 01-02-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | KA17-SFF830 MOLDED CAB | 2 | $340 |
| 01-02-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | FGSS 600-111 SENDER | 2 | $2,072 |
| 01-02-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | FGSE 600-111 RECEIVER | 2 | $2,514 |
| 05-01-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | PLS-MB1/LMS MOUNT KIT | 2 | $175 |
| 05-01-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | PLS-MB2 MOUNTING KIT 2 | 2 | $306 |
| 05-01-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | PLS-MB3/LMS MOUNT KIT | 2 | $306 |
| 05-01-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | LCU-AM CONTROL UNIT | 2 | $518 |
| 05-01-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | PLS 101-312 PROX SCANN | 2 | $6,960 |
| 05-02-02 | 2002 | 2310080 | FANUC ROBOTICS N. AMER | MI | FANUC ROBOTICS N. AMERI | ROCHESTER HILLS | MI | 48309-3253 | PLS-KI10 INTERFACE CABLE | 2 | $83 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WL 2000-B5300S01 REFLE | 1 | $56 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | MB-W2000B BRKT BALL-S | 14 | $74 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | MB-W45A-430X-QR | 1 | $74 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WT 14-P420 | 2 | $143 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | KD5-SIM125 MOLDED CABL | 10 | $255 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WT 250-S162 PE PROX 500 | 10 | $825 |
| 03-14-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | DS 60-P41111 DISTANCE S | 6 | $1,778 |
| 03-15-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WL 2000-B5300S01 REFLE | 2 | $113 |
| 03-20-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | PS 53-1000 POWER SUPPL | 1 | $179 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-20-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | CLV 450-0010 BAR CODE | 1 | $1,795 |
| 03-26-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | BEF-WN-WTR Bracket | 60 | $648 |
| 03-26-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WTR 1-P821 | 13 | $910 |
| 03-26-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WTR 1-P421 | 60 | $4,200 |
| 03-28-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | DS 60-P41111 DISTANCE S | 4 | $1,185 |
| 04-02-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | DS 60-N21111 DISTANCE S | 4 | $1,185 |
| 04-10-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | WTR 1-P821 | 47 | $3,290 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | KP-DB15H-3E CABLE ASSY | 4 | $58 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | MB-W45A-430X-QR | 4 | $294 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | DS 60-N21111 DISTANCE S | 2 | $593 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | PS 53-1000 POWER SUPPL | 4 | $714 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | CLV 450-0010 BAR CODE | 1 | $1,795 |
| 04-16-02 | 2002 | 1382422 | GORDON FOOD SERVICE | MI | GORDON FOOD SERVICE | WYOMING | MI | 49548 | CLV 450-0010 BAR CODE | 4 | $7,180 |
| 03-07-02 | 2002 | 1382423 | GORDON FOOD SERVICE, I | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | KD4-SIM122 CABLE | 2 | $29 |
| 03-22-02 | 2002 | 1382423 | GORDON FOOD SERVICE, I | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | CLV 450-0010 BAR CODE | 1 | $160 |
| 04-10-02 | 2002 | 1382423 | GORDON FOOD SERVICE, I | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P821 | 2 | $140 |
| 04-24-02 | 2002 | 1382423 | GORDON FOOD SERVICE, I | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | BEF-WN-WTR Bracket | 1 | $10 |
| 04-24-02 | 2002 | 1382423 | GORDON FOOD SERVICE, I | MI | GORDON FOOD SERVICE, INC | BRIGHTON | MI | 48116 | WTR 1-P421 | 2 | $140 |
| 01-10-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | WT 4-2N331 PE PROX SWT | 2 | $190 |
| 01-10-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | WT 12-2N430 PE PROX | 2 | $206 |
| 02-06-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | WT 12-2N430 PE PROX | 1 | $103 |
| 02-25-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | WT 4-2N331 PE PROX SWT | 1 | $95 |
| 03-28-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | T4000-1KBA INTERLOCK | 1 | $29 |
| 03-28-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | T4000-DNAC READ HD | 1 | $33 |
| 03-28-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | T4000-DNA20C | 1 | $47 |
| 03-28-02 | 2002 | 1382421 | GR SPRING & STAMPING | MI | GRAND RAPIDS SPRING | GRAND RAPIDS | MI | 49514-1397 | T4000-1RBA01 | 1 | $277 |
| 03-11-02 | 2002 | 3549500 | INGERSOLL CINETIC AUTO | MI | CENTRI-SPRAY | LIVONIA | MI | 48150 | KD5-SYF812 MOLDED CAB | 2 | $59 |
| 03-11-02 | 2002 | 3549500 | INGERSOLL CINETIC AUTO | MI | CENTRI-SPRAY | LIVONIA | MI | 48150 | KA17-SFF812 MOLDED CAB | 2 | $125 |
| 03-11-02 | 2002 | 3549500 | INGERSOLL CINETIC AUTO | MI | CENTRI-SPRAY | LIVONIA | MI | 48150 | MGSS 75-12 SENDER | 2 | $734 |
| 03-11-02 | 2002 | 3549500 | INGERSOLL CINETIC AUTO | MI | CENTRI-SPRAY | LIVONIA | MI | 48150 | MGSE 75-12A RECEIVER | 2 | $1,011 |
| 01-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | PLS-KI5/LMS INTERFACE CA | 6 | $148 |
| 01-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | PLS-CS4 CONNECTOR SET | 6 | $158 |
| 01-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | CON-SYST-INTERNATIONAL | WARREN | MI | 48089 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 01-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | PLS-MB1/LMS MOUNT KIT | 6 | $338 |
| 01-31-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-AMNC RS CONTROL U | 6 | $1,224 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | PLS 101-312 PROX SCANN | 6 | $15,660 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MUTING INDICATOR BULB | 5 | $9 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $54 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | CON-SYST-INTERNATIONAL | WARREN | MI | 48089 | LCU-FSD CONTROL UNIT | 4 | $432 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 90-12 SENDER | 2 | $1,482 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSS 120-12 SENDER | 2 | $1,873 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 90-12B RECEIVER | 2 | $1,966 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 02-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | MGSE 120-12B RECEIVER | 2 | $2,359 |
| 02-14-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | CON-SYST-INTERNATIONAL | WARREN | MI | 48089 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 02-14-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-RIM122L2 MOLDED CA | 15 | $341 |
| 02-14-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 27L-2F430A PE PROX | 15 | $4,134 |
| 02-19-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12L-2B550A01 PROX | 1 | $149 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-18-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-RIM122L2 MOLDED CA | 15 | $341 |
| 03-18-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 27L-2F430A PE PROX | 15 | $4,134 |
| 03-21-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 27-2F430 PE PROX SW | 1 | $120 |
| 03-26-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12-2P450 PE PROX | 12 | $889 |
| 03-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 4 | $108 |
| 03-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 4 | $230 |
| 03-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-AM CONTROL UNIT | 4 | $672 |
| 03-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGS 1050-211 PAIR | 4 | $7,270 |
| 04-03-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12-2P450 PE PROX | 12 | $889 |
| 04-04-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCUX 1-400 INTERFACE | 8 | $1,435 |
| 04-04-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGS 1050-211 PAIR | 4 | $7,474 |
| 04-05-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 4 | $113 |
| 04-05-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 4 | $238 |
| 04-05-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-AM CONTROL UNIT | 4 | $691 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 4 | $57 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 4 | $57 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 4 | $113 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 4 | $238 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 12-2P450 PE PROX | 66 | $4,891 |
| 04-10-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGS 1050-211 PAIR | 4 | $7,474 |
| 04-16-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | PLS-CS6 CONNECTOR SET | 2 | $85 |
| 04-17-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF804 MOLDED CAB | 8 | $125 |
| 04-17-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 8 | $461 |
| 04-17-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | FGS 1800-211 PAIR | 8 | $23,323 |
| 04-18-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 8 | $114 |
| 04-18-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-RIM122L2 MOLDED CA | 26 | $608 |
| 04-18-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 27L-2F430A PE PROX | 15 | $4,251 |
| 04-19-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCUX 1-400 INTERFACE | 8 | $1,392 |
| 04-23-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM125 MOLDED CABL | 4 | $91 |
| 04-23-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM125 MOLDED CABL | 4 | $91 |
| 04-30-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-RIM122L2 MOLDED CA | 4 | $94 |
| 04-30-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 20 | $286 |
| 04-30-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 25 | $358 |
| 04-30-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SIM122 CABLE ASSY | 45 | $644 |
| 05-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-RIM122L2 MOLDED CA | 30 | $702 |
| 05-01-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | WT 27L-2F430A PE PROX | 15 | $4,251 |
| 05-02-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD8-SIM122S MOLDED CA | 1 | $20 |
| 05-02-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | OD 100-35P840 DISPLACE | 1 | $640 |
| 05-21-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KD5-SYF812 MOLDED CAB | 2 | $55 |
| 05-21-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | KA17-SFF812 MOLDED CAB | 2 | $115 |
| 05-21-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | LCU-FSD CONTROL UNIT | 2 | $216 |
| 05-28-02 | 2002 | 3840550 | JOHANN A KRAUSE, INC. | MI | JOHANN A KRAUSE, INC. | AUBURN HILLS | MI | 48326 | OD 100-35P840 DISPLACE | 3 | $1,920 |
| 01-25-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 900-211 RECEIVER | 1 | $380 |
| 01-30-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 265A1012 BARCODE S | 3 | $240 |
| 01-31-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 265A1012 EXCHANGE | 3 | $2,700 |
| 03-05-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LCU-P EXCHANGE INTERFA | 3 | $450 |
| 03-18-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 412A3010 BARCODE S | 2 | $160 |
| 03-20-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSS 1800-211 SENDER | 1 | $190 |
| 03-25-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 440A6010 EXCH | 1 | $650 |
| 04-03-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 412-2010 EXCH | 1 | $375 |
| 04-03-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 412-3010 EXCH | 2 | $750 |
| 04-08-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | FGSE 750-211 RECEIVER | 1 | $380 |
| 05-13-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 265A1012 EXCHANGE | 1 | $895 |
| 05-14-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | LCU-P EXCHANGE INTERFA | 1 | $163 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-20-02 | 2002 | 3900020 | K & S INDUSTRIES | MI | K & S INDUSTRIES | SOUTHGATE | MI | 48195 | CLV 265A1012 EXCHANGE | 1 | $895 |
| 01-09-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRS, SENDER ASSY | 8 | $1,590 |
| 01-09-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRE, RECEIVER ASSY | 5 | $1,613 |
| 01-09-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1200-221 PAIR | 1 | $2,296 |
| 01-09-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1200-211 PAIR | 2 | $4,686 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1800-211 PAIR | 2 | $6,803 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | PS 24-25 GEN PURPOSE PS | 1 | $62 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | KD8-SIM122S MOLDED CA | 4 | $158 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 50-10N840 DISPLACEM | 1 | $702 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 100-35N840 DISPLACE | 2 | $1,404 |
| 01-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGSS 1200-23 SENDER | 2 | $2,122 |
| 01-15-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGSE 1200-23 RECEIVER | 2 | $2,563 |
| 01-15-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRE, RECEIVER ASSY | 3 | $968 |
| 01-25-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1200-221 PAIR | 3 | $6,888 |
| 02-06-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 100-35N840 DISPLACE | 1 | $702 |
| 02-06-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGSS 1200-23 SENDER | 2 | $2,122 |
| 02-11-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGSE 1200-23 RECEIVER | 2 | $2,563 |
| 02-11-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRS, SENDER ASSY | 5 | $994 |
| 02-11-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRE, RECEIVER ASSY | 5 | $1,613 |
| 02-14-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1200-211 PAIR | 9 | $21,086 |
| 02-21-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | FGS 1200-211 PAIR | 1 | $2,343 |
| 02-26-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | LCU-PSRE, RECEIVER ASSY | 1 | $323 |
| 02-26-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | PS 24-25 GEN PURPOSE PS | 2 | $124 |
| 02-26-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | KD8-SIM122S MOLDED CA | 8 | $317 |
| 02-26-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 50-10P840 DISPLACEM | 2 | $1,404 |
| 02-28-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 100-35P840 DISPLACE | 4 | $2,808 |
| 02-28-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 130-50P840 DISPLACE | 1 | $702 |
| 04-11-02 | 2002 | 3950050 | KAWASAKI, INC. | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 130-50N840 DISPLACE | 1 | $702 |
| 03-27-02 | 2002 | 5648500 | NEWCOR, INC. / BAY CITY | MI | KAWASAKI, INC. | WIXOM | MI | 48393 | OD 100-35P840 DISPLACE | 2 | $1,404 |
| 03-27-02 | 2002 | 5648500 | NEWCOR, INC. / BAY CITY | MI | NEWCOR, INC. / BAY CITY | BAY CITY | MI | 48707 | KD5-SYF804 MOLDED CAB | 1 | $16 |
| 03-27-02 | 2002 | 5648500 | NEWCOR, INC. / BAY CITY | MI | NEWCOR, INC. / BAY CITY | BAY CITY | MI | 48707 | KA17-SFF804 MOLDED CAB | 1 | $40 |
| 03-27-02 | 2002 | 5648500 | NEWCOR, INC. / BAY CITY | MI | NEWCOR, INC. / BAY CITY | BAY CITY | MI | 48707 | MGSS 90-12 SENDER | 1 | $618 |
| 01-09-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | NEWCOR, INC. / BAY CITY | BAY CITY | MI | 48707 | MGSE 90-12B RECEIVER | 1 | $819 |
| 01-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 258 | $7,701 |
| 01-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 40 | $1,194 |
| 01-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 50 | $1,493 |
| 01-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 115 | $3,433 |
| 01-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 150 | $4,478 |
| 01-18-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 162 | $4,836 |
| 01-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 100 | $2,985 |
| 01-23-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 40 | $1,194 |
| 01-29-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 30 | $896 |
| 01-29-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 18 | $537 |
| 01-29-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 100 | $2,985 |
| 02-01-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 241 | $7,194 |
| 02-01-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 11 | $548 |
| 02-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 149 | $7,428 |
| 02-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 1 | $30 |
| 02-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 63 | $1,881 |
| 02-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 90 | $2,687 |
| 02-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 200 | $5,970 |
| 02-11-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 146 | $7,278 |
| 02-12-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 1 | $30 |
| | | | | | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 17 | $507 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-12-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 33 | $985 |
| 02-12-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 150 | $7,478 |
| 02-13-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 175 | $8,724 |
| 02-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 23 | $1,147 |
| 02-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 200 | $5,970 |
| 02-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 11 | $328 |
| 02-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 22 | $657 |
| 02-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 30 | $896 |
| 02-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 200 | $5,970 |
| 02-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 287 | $8,567 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | RTAPM-22.5 REFLECT SHEE | 4 | $96 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | DME-KS10M CABLE FOR D | 4 | $378 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | MB-DME-D MOUNTING BRA | 4 | $379 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | MB-ISD MTG BRKT, 3-POIN | 4 | $666 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | ISD 230-4111 DATA TRAN | 4 | $3,172 |
| 02-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | DME 2000-000S01 DIST M | 4 | $10,469 |
| 02-22-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 650 | $19,403 |
| 02-28-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 162 | $4,836 |
| 02-28-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | MANESMANN DEMATIC | GRAND RAPIDS | MI | 49508 | WTR 2-N551S05 | 360 | $10,746 |
| 03-01-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 5 | $149 |
| 03-01-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 56 | $1,672 |
| 03-04-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 138 | $4,119 |
| 03-05-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 400 | $11,940 |
| 03-08-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | GRAND RAPIDS | MI | 49508 | RTAPM-22.5 REFLECT SHEE | 8 | $192 |
| 03-11-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 340 | $10,149 |
| 03-12-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 272 | $8,119 |
| 03-13-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 164 | $4,895 |
| 03-14-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 41 | $1,224 |
| 03-15-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | WT 27L-2S830A PE PROX | 8 | $2,694 |
| 03-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 65 | $1,940 |
| 03-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | KA15-SGF82 MOLDED CAB | 8 | $186 |
| 03-21-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | MB-ISD MTG BRKT, 3-POIN | 8 | $1,332 |
| 03-25-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508-3403 | WL 9-2P430P06 REFLEX | 3 | $113 |
| 03-25-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508-3403 | WL 9-2N430P07 REFLEX S | 3 | $113 |
| 03-26-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 461 | $13,761 |
| 03-28-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | MB-ISD MTG BRKT, 3-POIN | 4 | $666 |
| 03-28-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | ISD 230-4121 DATA TRAN | 4 | $3,627 |
| 04-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49508 | BEF-WG-W12 Mount Bracket | 2 | $21 |
| 04-16-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP | GRAND RAPIDS | MI | 49508 | BEF-GH-DME Mount Bracket | 8 | $759 |
| 04-17-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 4 | $119 |
| 04-17-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S05 | 15 | $448 |
| 04-25-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | WLG 12-N537P01 REFLEX | 2 | $522 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | RTAPM-22.5 REFLECT SHEE | 1 | $24 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | PLS-KI3/LMS INTERFACE CA | 1 | $30 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | MB-DME MOUNTING BRKT | 1 | $76 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | DME-KS10M CABLE FOR D | 1 | $95 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | BEF-GH-DME Mount Bracket | 1 | $95 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | DS-DME DUST SHIELD | 1 | $121 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC CORP. | WYOMING | MI | 49508-3400 | WTR 2-N551S06 | 17 | $507 |
| 05-03-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | DME 2000-000S01 DIST M | 1 | $2,617 |
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | KA15-SGF85 MOLDED CAB | 4 | $150 |
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | DME-KS10M CABLE FOR D | 2 | $189 |
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | BEF-GH-DME Mount Bracket | 2 | $190 |
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | WT 27L-2S830A01 PE PRO | 2 | $693 |

MI POs Not Through MCC
SICK Inc.

| Ship Date | Year | Cust Acct# | Sold To | State | Ship To | Ship to City | State | Zip Code | Model Number | Quantity | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | CLV 430-6010 BAR CODE | 1 | $1,677 |
| 05-06-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | DME 2000-000S01 DIST M | 2 | $5,234 |
| 05-08-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | WT 34-B420 ABS | 4 | $119 |
| 05-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 05-20-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | THIERICA AUTOMATION GRO | KENTWOOD | MI | 49512 | WT 27L-2S830A01 PE PRO | 2 | $693 |
| 05-23-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | WT 34-B420 ABS | 6 | $179 |
| 05-24-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | SIEMENS DEMATIC | GRAND RAPIDS | MI | 49505 | WT 34-B420 ABS | 69 | $2,060 |
| 05-28-02 | 2002 | 1001775 | SIEMENS DEMATIC | MI | STEEL FORMATING SYSTEM | GRAND HAVEN | MI | 49417 | WTR 2-P521 CONV SENSO | 10 | $1,155 |
| 02-08-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILL | MI | 48309 | WT 12L-2B550A01 PROX | 3 | $687 |
| 04-03-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | KP-DB09-3E EXTENSION CA | 1 | $11 |
| 04-03-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | KP-DB15H-2E EXTEN CABLE | 1 | $12 |
| 04-03-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | MB-W45A-430X-QR | 1 | $74 |
| 04-03-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 04-03-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | CLV 440-6010 BAR CODE | 1 | $2,027 |
| 04-11-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | KP-DB09-3E EXTENSION CA | 1 | $11 |
| 04-11-02 | 2002 | 7580900 | SMARTEYE CORPORATION | MI | SMARTEYE CORPORATION | ROCHESTER HILLS | MI | 48309 | PS 53-1000 POWER SUPPL | 1 | $179 |
| 03-07-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KD5-SYF804 MOLDED CAB | 1 | $23 |
| 03-07-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KA17-SFF804 MOLDED CAB | 1 | $59 |
| 03-07-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | PS-20 POWER SUPPLY | 1 | $84 |
| 03-07-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | LCU-FSD CONTROL UNIT | 1 | $158 |
| 03-13-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | MGS 90-12B PAIR | 1 | $2,132 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KD5-SYF812 MOLDED CAB | 1 | $40 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KD5-SYF820 MOLDED CAB | 1 | $55 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KD5-SYF812 MOLDED CAB | 2 | $79 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KA17-SFF820 MOLDED CAB | 1 | $114 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | KA17-SFF812 MOLDED CAB | 2 | $169 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | PS-20 POWER SUPPLY | 3 | $251 |
| 03-14-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | LCUX 1-400 INTERFACE | 3 | $766 |
| 03-20-02 | 2002 | 7762980 | STEEL MASTER TRANSFER | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | FGS 1800-211 PAIR | 2 | $7,289 |
| 05-09-02 | 2002 | 8293989 | TESCO ENGINEERING | MI | STEEL MASTER TRANSFER | OXFORD | MI | 48371 | FGS 1800-211 PAIR | 1 | $3,644 |
| 05-09-02 | 2002 | 8293989 | TESCO ENGINEERING | MI | TESCO ENGINEERING | AUBURN HILLS | MI | 48326 | PLS-MB1/LMS MOUNT KIT | 6 | $216 |
| 05-09-02 | 2002 | 8293989 | TESCO ENGINEERING | MI | TESCO ENGINEERING | AUBURN HILLS | MI | 48326 | PLS-MB2 MOUNTING KIT 2 | 6 | $372 |
| 05-09-02 | 2002 | 8293989 | TESCO ENGINEERING | MI | TESCO ENGINEERING | AUBURN HILLS | MI | 48326 | PLS-MB3/LMS MOUNT KIT | 6 | $402 |
| 05-16-02 | 2002 | 8293989 | TESCO ENGINEERING | MI | TESCO ENGINEERING | AUBURN HILLS | MI | 48326 | PLS 101-312 PROX SCANN | 6 | $15,660 |
| 01-18-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | TESCO ENGINEERING | AUBURN HILLS | MI | 48326 | PLS-CS4 CONNECTOR SET | 1 | $22 |
| 01-18-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | PS 120/9V/ST 2070 | 3 | $48 |
| 01-18-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | KP-HH-RS232-DB9F-2.4 | 3 | $120 |
| 01-18-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 2070-1A BASE | 3 | $1,188 |
| 01-18-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | NiMH BATTERY | 6 | $1,344 |
| 01-28-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 5770STD-A2 LZR | 2 | $3,008 |
| 01-28-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | NiMH BATTERY | 4 | $896 |
| 02-25-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 5770STD-A2 LZR | 8 | $12,032 |
| 02-25-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | PS 120/9V/ST 2070 | 1 | $16 |
| 02-25-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | KP-HH-RS232-DB9F-2.4 | 1 | $40 |
| 02-25-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | NiMH BATTERY | 1 | $224 |
| 02-25-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 2070-1A BASE | 3 | $1,188 |
| 05-01-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 5770STD-A2 LZR | 3 | $4,512 |
| 05-01-02 | 2002 | 1382415 | UTICA ENTERPRISES, INC. | MI | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 2070-1A BASE | 1 | $396 |
| | | | | | UTICA ENTERPRISES, INC. | SHELBY TWP. | MI | 48315-2713 | ST 5770STD-A2 LZR | 1 | $1,504 |
| | | | | | | | | | | | $2,846,984 |